John HATTON, Plaintiff–Appellant,

v.

Daniel D. GRIGAR, Defendant–
Appellee.

No. 07–20318

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Dec. 14, 2007.

John Hatton, Wallis, TX, pro se.

Don T. Schwartz, Schwartz & Kalinow-
ski, Rosenberg, TX, for Defendant–Appel-
lee.

Before HIGGINBOTHAM, STEWART,
and OWEN, Circuit Judges.

PER CURIAM: *

Plaintiff Appellant John Hatton, *pro se,*
appeals the district court's judgment dis-
missing his claims against Defendant–Ap-
pellee Daniel D. Grigar. For the following
reasons, we AFFIRM.

In 1997, after a dispute with Hatton
over the use of a certain strip of land,
Grigar sought a declaratory judgment that
the strip of land was a public road. On
June 23, 2000, the 268th Judicial District
Court of Fort Bend County, Texas, en-
tered judgment declaring the land in dis-
pute to be a public road and granting
Grigar an easement on the road. On ap-
peal, the Texas Court of Appeals affirmed
the trial court's judgment.

On December 15, 2006, Hatton filed the
present suit in the United States District
Court for the Southern District of Texas,
alleging a trespass to try title claim and
seeking a restraining order, a temporary
injunction, a permanent injunction, and a
declaratory judgment that Grigar is
barred from using the same road that was
at issue in the state court proceedings.
The district court dismissed Hatton's suit,
finding that his claims were barred by res
judicata. Hatton timely appeals.

The res judicata effect of a prior judg-
ment is a question of law that we review

---

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

de novo. *Davis v. Dallas Area Rapid Transit*, 383 F.3d 309, 313 (5th Cir.2004).

Res judicata bars the litigation of claims that have been litigated or should have been raised in an earlier suit. *Test Masters Educ. Servs., Inc. v. Singh*, 428 F.3d 559, 571 (5th Cir.2005). "The test for res judicata has four elements: (1) the parties are identical or in privity; (2) the judgment in the prior action was rendered by a court of competent jurisdiction; (3) the prior action was concluded by a final judgment on the merits; and (4) the same claim or cause of action was involved in both actions." *Id.*

On appeal, Hatton does not dispute the district court's finding that the first three elements for establishing res judicata are met-the parties to the present litigation are identical to the parties in the state court proceeding, the prior action was rendered by a court of competent jurisdiction, and the prior action was concluded by a final judgment on the merits. Rather, he argues that the district court erred in determining that the fourth element was met because the present case involves a different cause of action than the one determined in the state court proceedings.[1] We disagree. At their core, Hatton's present claims rest on exactly the same issue litigated before the state court: whether the road at issue is a private or public road. Moreover, the state court had the opportunity to consider Hatton's testimony that the road was a private road which he controlled and maintained. Notwithstanding that testimony, the state court found that Hatton did not have any exclusive right to use of the road and that the road was a public road.

Because we find that the same cause of action was involved in the state court ac-

tion and we find that the district court properly determined that the other three elements for establishing res judicata are met, we AFFIRM the judgment of the district court.

---

1. In particular, Hatton argues that his trespass to try title claim, unlike the declaratory

judgment action before the state court, seeks to determine who has lawful title to the road.